## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

| | |
|---|---|
| CDI, INC.<br>A Florida Corporation | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) CASE NO. 1:10-CV-21125 |
| | ) |
| MURAD, INC.<br>A California Corporation | ) |
| | ) |
| Defendant. | ) |

## EXPERT WITNESS REPORT OF KENNETH HOLLANDER

I, Kenneth A. Hollander, declare:

1.   I am President of Kenneth Hollander Associates, Inc. (the "Company"), a firm specializing in consumer research, located at 45431 Greenling Circle, Mendocino, California 95460.  I am a resident of Mendocino, California.  I have personal knowledge of the facts set forth herein, which are known by me to be true and correct, and if called as a witness, I could and would competently testify thereto.

2.   The firm of Isaacman, Kaufman & Painter, outside legal counsel to the Defendant, retained me to conduct survey research to determine the extent to which, if any, there is a likelihood of confusion between the Plaintiff's and Defendant's marks.

## Experience

3.      I graduated from The Ohio State University with a Bachelor of Science degree in Marketing in 1959.  I then obtained a Masters of Business Administration degree in Marketing from the University of Missouri in 1963.

4.      Prior to starting the Company in 1973, my employment history included the following:

a.      Research Brand Manager, The Procter & Gamble Company, 1959 to 1961, in which I served in a two-man Experimental Research and Technique Development team responsible for all unique, non-recurring research issues concerning all P&G brands.

b.      Associate Research Director, Hallmark Cards, 1961 to 1964, in which I was responsible for all greeting card research as well as acquisitions and mergers explorations.

c.      Director of Research, Young & Rubicam, Chicago, 1964-1970, in which I was responsible for all research for all of the agency's clients, including Allied Van Lines, American Paper Corporation, Armour Dial, International Harvester, and U.S. Naval Recruiting.

d.      Vice President, Director of Communications Planning Group, The Interpublic Group of Companies, 1970-1973, in which I was responsible for all communications research for the Coca-Cola Company, both domestic and international.

e.      I have lectured on marketing research applications and methods at the Graduate Schools of Business at Emory University and Georgia State University in Atlanta, Georgia; the University of Georgia in Athens, Georgia; and Stanford University in Palo Alto, California.

f.      At the University of Georgia, I was Chairman of the Board of Advisors for the Masters of Marketing Research Program and a Distinguished Practitioner Lecturer in the Department of Marketing.

g.      I was a Contributing Editor to the textbook, Advertising.

h.      I have spoken on marketing and surveys at events sponsored by the American Marketing Association, The Association of National Advertisers, The Advertising Research Foundation, and the Marketing Research Association.

5.      Over the past 30-plus years, I have conducted thousands of consumer surveys for many of the world's largest and most prominent companies including but not limited to: Anheuser Busch, Bank of America, The Coca-Cola Company, Delta Air Lines, Eastman Kodak, Ford Motor Company, General Electric, Hublein, IBM, Johnson & Johnson, Kimberly-Clark, Lever Brothers, Mattel, No Nonsense, Ogilvy & Mather, Pillsbury, Quaker Oats, Ralston-Purina, STP, Texas Instruments, Uncle Ben's, Verizon, Wachovia, Xerox, and Y&R.

6.      I am an acknowledged expert witness in the United States Federal Court System on matters pertaining to marketing research. In such capacity I have conducted, critiqued, or counseled on over 150 intellectual property surveys.  I have been deposed or testified as an expert witness approximately 40 times. My substantial experience in marketing and surveys provides me with the background necessary to prepare and analyze the survey described in this declaration. (My Deposition and Trial Testimony is attached as Exhibit 5.) My compensation for this conducting survey is $48,700 and my hourly rate for testimony is $450.

## Survey Design Principles

7.      The results of this survey are discussed in detail in the following paragraphs where, it will be noted, specific effort was made to be objective by recognizing potential, albeit inadvertent, biases and accounting for each of them

3

beforehand.  The present survey was designed by me and conducted under my direction in accordance with the principles and standards delineated in the <u>Manual for Complex Litigation, Fourth Edition</u>, 2004, prepared for the Federal Judicial Center.  These principles provide the best assurance that the data collected are valid and can be relied upon to draw conclusions regarding consumers' opinions.  These principles, shown on page 103, provide that:

        a.      The proper universe(s) should be properly chosen and defined;

        b.      The sample of respondents chosen from the proper universe should be representative of that population;

        c.      The questions asked should be clear and not leading;

        d.      The data gathered should be accurately reported;

        e.      The data should be analyzed in accordance with accepted statistical principles;

        f.      The survey should be conducted by qualified persons following proper interview procedures;

        g.      The survey should be conducted in anticipation of litigation and by persons connected with the parties or counsel or by persons aware of its purpose in the litigation.

      8.      The <u>Reference Manual on Scientific Evidence, Second Edition</u>, West Group, St. Paul, MN, 2000 ("<u>Reference Manual</u>"), prepared for the Federal Judicial Center, states on page 239, "One of the first steps in designing a survey or in deciding whether an existing survey is relevant is to identify the target population (or universe).  The target population consists of all elements (*i.e.*, objects, individuals, or other social units) whose characteristics or perceptions the survey is intended to represent."

## Likelihood of Confusion Survey Considerations

9.      With respect to this survey, the proper universe comprises the relevant buyer class, e.g., people who are in the market for the Defendant's goods, namely, acne and blemish treatment products.

10.      Accordingly, the proper universe for a probative survey about the contested mark was deemed to be (1) men and women, (2) age 13-25, (3) living in the United States, who (4) in the past 12 months bought an acne or blemish treatment product, and (5) in the coming 12 months are likely to do so, and (6) in the past six months had not participated in a survey about acne or blemish products, and (7) did not have atypical knowledge because of their employment in a marketing or marketing research firm; an advertising or public relations firm; a law firm; a newspaper, magazine, radio or TV station; a company that manufactures, distributes, or sells skin care products, and (8) who confirmed their identity by entering their unique birthday and Zip codes, which were then compared to the data base.

11.      This latter requirement meant that 100% of these interviews were verified.

12.      The Reference Manual also states on page 240 that "The surveyor's job generally is easier if a complete list of every eligible member of the population is available so that the sampling frame lists the identity of all members of the target population." A sample drawn at random from such a list would be a true probability sample.

13.      A complete list of all members of the universe for this inquiry was obviously not available, which means that a true probability sample was not possible. Therefore, a non-probability sample was used for this investigation. Non-probability samples are and have been used to make consequential academic and business decisions and are also accepted into evidence in Courts throughout the country.

14.     A recent survey conducted by Parks Associates showed that 82% of all U.S. households are Internet users. Therefore, the Internet was an appropriate interviewing medium for this survey. In fact, the January, 2009 edition of *Inside Research* reports that Internet surveys accounted for 49% of all consumer survey dollars in 2008; in a corollary finding, The Council of American Survey Research Organizations reports that in 2008 their members conducted more studies via the Internet than by any other method.

15.     The Internet was an especially appropriate interviewing medium for this inquiry because both parties promote their respective products on the Internet.

16.     With these considerations in mind, the sample for this survey comprised 600 respondents living in households recruited by the Internet interviewing firm of GMI Interactive. All met the survey screening requirements previously discussed. (The "Screener Questionnaire" is shown in Exhibit I.)

17.     GMI Interactive is widely respected in the marketing research industry and has been used before by the Company.  Based on my experience and credentials as a survey expert, it is my opinion that the GMI Interactive respondents meeting this survey's screening requirements and their responses are reasonably representative of the population who would meet these same screening requirements.

18.     This survey employed a Test and Control protocol in order to account for what survey researchers refer to as "noise," that is, any exogenous and difficult-to-measure respondent issues such as going-in knowledge and/or preconceived opinions. The way to account for these potentially confounding influences is to use a control group.

Kenneth Hollander Associates

The Reference Manual discusses the rationale for using a control group on pages 256-260.

19.    The 300 Test Group respondents saw the Defendant's "The DoctorBrand" package in the context of the Boots advertisement headlined, "You've Got Blemishes, We've Got Doctors." To make the advertisement applicable to this survey of American consumers, the following changes were made to the ad: 1) the English spelling of "specialized" was replaced with the American spelling of "specialized," 2) the statement "The DoctorBrand is available at select Boots locations or by calling 084 4472 7059" and the "Learn More" button were removed, as was 3) the "Receive Skincare Tips and Special Offers" button. This advertisement is shown in Exhibit 2.

20.    The 300 Control Group respondents saw the exact same advertisement except in case both in the advertisement and on the products themselves, the name "The DoctorBrand" was replaced with the name, "The DruggistBrand." This advertisement is also shown in Exhibit 2.

21.    In order to account for any potential order bias, on an every-other-interview basis, one-half of the respondents saw the "The DoctorBrand" advertisement (the Test Group) and one-half of the respondents saw the "The DruggistBrand" advertisement (the Control Group).

22.    Further, in order to account for any potential age or gender bias, the Test and Control Groups were balanced equally by age and gender.

23.    To recapitulate: respondents were assigned to either the Test Group or the Control Group on an every-other-interview basis, both groups were identical in their gender and age composition, and both groups were asked identical questions.

24.     This protocol enabled us to isolate and quantify the degree to which, if there is a likelihood of confusion between the Plaintiff's and the Defendant's marks, this confusion is caused by the products' names and not by "noise" or by differences between the respondents themselves, or by the questions asked of these respondents.

## Likelihood of Confusion Survey Procedure

25.     On an every-other-interview basis, all 600 respondents saw one of the two advertisements in the rotated order previously discussed.

26.     Before being exposed to the advertisements, all were first instructed as follows: *"We are going to show you a product and ask you a few questions about it. Please look at the product as if you were seriously considering buying it. Click the 'Continue' button when you are done looking at it.*

*For each question we ask, if you don't have an opinion or if you are unsure of your opinion, it's perfectly all right to indicate this because there are no 'right' or 'wrong' answers. That is, there's no need for you to guess at an answer."*

27.     The purpose of the introductory statement was twofold: (a) to place the respondents in a purchasing frame of mind similar to that in which they might see the advertisements in the actual marketplace and (b) to discourage them from guessing if, in fact, they had no opinion or were unsure of an opinion.

28.     After viewing the respective advertisement, all were asked the "Eveready format" questions, that highly probative set of questions deriving its name from the survey approved by the Seventh Circuit in Union Carbide Corp. v. Ever-Ready, Inc., 531 F.2d 366 (7th Cir. 1976): *"If you have an opinion, who do you think puts out this product?"* and *"What makes you think so?"*

8

Kenneth Hollander Associates

29.     This set of questions has been probative since 1976 because it is widely acknowledged to be objective and non-leading.

30.     The "Main Questionnaire" is also shown in Exhibit I.

## Likelihood of Confusion General Observations

31.     Because of the way the questions were crafted and because at no time were the litigants' names or identities disclosed or revealed, neither the survey programmer nor the respondents knew the purpose of the survey.  That is, no question suggested the survey's sponsor or purpose.  This "double blind" protocol means that neither the programmer nor the respondents could intentionally or unintentionally influence the results.

32.     In my expert opinion, all seven of the Standards delineated in Paragraph 7 were observed in this survey.

33.     Furthermore, the following additional seven safeguards were observed, some of which are alluded to and may be encompassed within the Standards discussed in paragraph #7:

a.     Respondents were told to view the advertisement as if they were considering buying the product; that is, the products were presented in a purchasing context.

b.     Respondents were told that it was permissible to have no opinion about a subject, and thus that they should not feel the need to guess at an answer.

c.     Persons who had potentially atypical knowledge because of their profession were excluded from the survey.

9

Kenneth Hollander Associates

d.    A test and control protocol was used to account for survey "noise."

e.    The viewing of the products was rotated on an every-other-

interview basis to account for any potential order bias.

f.    Age and gender were balanced between the Test Group and

Control Group to account for any potential demographic bias.

g.    The survey was "double blinded": neither the survey company nor

the respondents knew the sponsor or the purpose of the study; thus, neither could

attempt to influence the results.

## Likelihood of Confusion Conclusions

34.   Based upon this objective investigation, it is clear that there is no likelihood

of confusion between the Plaintiff' and Defendant's marks.

35.   Indeed, not a single respondent thought that either DoctorBrand or

DruggistBrand was put out by Dr. Brandt.

**Tabular Results**

36.   After viewing either "The DoctorBrand" (Test Group) or "The DruggistBrand" (Control Group), *all respondents were asked*, "*If you have an opinion, who do you think puts out this product?*" Those with an opinion, that is, those entering an answer other than "I don't know who puts out this product," were asked the follow-up non-leading question, "*What makes you think so?*"

Table 1 below shows the answers of the Test Group and the Control Group. The computer table from which Table 1 is derived is shown in Exhibit 3 and the actual verbatim responses in Exhibit 4.

## TABLE 1

## ORIGIN OR SOURCE

|  | Test Group (300) % | Control Group (300) % |
|---|---|---|
| Base=Total in Each Group.......... |  |  |
| Put out by: |  |  |
| Dr. Brandt | 0.0 | 0.0 |
| Doctor/Druggist Brand | 40.7 | 39.3 |
| All Other Sources |  |  |
| Neutrogena | 2.7 | 5.3 |
| Proactive | 3.7 | 3.7 |
| Dermatologists | 2.3 | 0.7 |
| Clean and Clear | 1.0 | 0.7 |
| Johnson & Johnson | 0.7 | 0.3 |
| All others | 5.3 | 3.7 |
| Don't know/Not sure | <u>43.6</u> | <u>46.3</u> |
|  | 100.0 | 100.0 |

37.   Table 2 shows the reasons for each group believing that the product they saw was put out by the source they referenced in Question 1. These answers are displayed by those believing that the brand they saw was put out by either by DoctorBrand/DruggistBrand or all other sources combined, excluding those with no opinion. For example, 40.7% (or 122 of the 300 Test Group respondents) thought that the product was put out by DoctorBrand so their reasons are displayed under the heading, "Test Group DoctorBrand with a base of 122 respondents.

Note that those identifying the source as DoctorBrand or DruggistBrand in question 1 were significantly more likely to advance reasons that centered on the obvious: it was the name on the product.

## TABLE 2

### REASONS FOR BELIEVING THAT THE PRODUCT

### IS PUT OUT BY SOURCE

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | DoctorBrand | A/O | DruggistBrand | A/O |
| Base=Total in Each Group.......... | (122) | (47) | (118) | (43) |
|  | % | % | % | % |
| Reasons* |  |  |  |  |
| Same/similar names | 33.6 | 12.8 | 36.4 | 11.6 |
| It says so/shows in ad | 36.1 | 2.1 | 31.4 | 4.7 |
| Logo | 12.3 | 0.0 | 14.4 | 2.3 |
| Subtotal | 82.0^ | 14.9^ | 82.2^ | 18.6^ |
| Packaging/color | 23.8 | 27.6 | 19.4 | 39.6 |
| Multi-step product | 0.0 | 6.4 | 0.0 | 9.3 |
| Skin treatment (general) | 0.0 | 2.1 | 0.8 | 4.7 |
| A guess | 0.0 | 8.5 | 0.0 | 0.0 |
| All other reasons | 4.1 | 23.4 | 1.7 | 18.6 |
| Don't know/Not sure | 7.9 | 19.1 | 9.3 | 18.6 |
|  | 117.8 | 100.0 | 113.4 | 109.4 |

* All verbatim responses are shown in Exhibit 4.

^ Significantly higher than A/O Reasons at the 95% confidence level

38.     I respectfully reserve the right to amend this declaration with further

comments in the event that additional information becomes available.


I swear under penalty of perjury that the foregoing is true and correct to the best of my

knowledge.


_12:3-10_
Date

Kenneth A. Hollander

Exhibit 1

Questionnaire

Kenneth Hollander Associates

## SKIN BLEMISH SCREENING QUESTIONNAIRE

A. Which of the following includes your age?

    ○  13 or younger .........................**(TERMINATE)**
    ○  14 to 20 ..................................**(BALANCE)**
    ○  21 to 25 ..................................**(BALANCE)**
    ○  26 or older ..............................**(TERMINATE)**

B. Are you…

    ○  Male .......................................**(BALANCE)**
    ○  Female....................................**(BALANCE)**

C. In the past 12 months, which of the following kinds of products, if any, have you bought for yourself? (CHECK ALL THAT APPLY)

    ☐  Acne treatment ...........................................................................**(CONTINUE)**
    ☐  Blemish treatment .......................................................................**(CONTINUE)**
    ☐  Ingrown toenail treatment ...........................................................**(CONTINUE)**
    ☐  Upset stomach treatment.............................................................**(CONTINUE)**

    ○  None of the above ......................................................................**(TERMINATE)**

D. In the next 12 months how likely will you be, if at all, to buy the following kinds of products? (CHECK ALL THAT APPLY)

| | Very Likely | Somewhat Likely | Not Likely |
|---|:---:|:---:|:---:|
| Acne treatment | ○ | ○ | ○ |
| Blemish treatment | ○ | ○ | ○ |
| Ingrown toenail treatment | ○ | ○ | ○ |
| Upset stomach treatment | ○ | ○ | ○ |

**TO CONTINUE MUST HAVE BOUGHT ACNE <u>OR</u> BLEMISH PRODUCTS IN QC <u>AND</u> BE VERY/SOMEWHAT LIKELY TO BUY ACNE <u>OR</u> BLEMISH PRODUCTS IN QE**

Kenneth Hollander Associates

E.  Do you or does any member of your immediate family work for:

|  | Yes | No |  |
|---|---|---|---|
| A marketing or marketing research firm | O | O | **IF "YES" TERMINATE** |
| An advertising or public relations agency | O | O | **IF "YES" TERMINATE** |
| A law firm | O | O | **IF "YES" TERMINATE** |
| A newspaper, magazine, radio or TV station | O | O | **IF "YES" TERMINATE** |
| A company that manufactures, distributes, or sells skin care products | O | O | **IF "YES" TERMINATE** |

F.  In the past six months have you or have you not participated in any other surveys about acne or blemish treatments?

O  Yes, I have ..............................(**TERMINATE**)
O  No, I haven't ..........................(**CONTINUE**)

G.  What day, month, and year were you born?   __ __/__ __/__ __ __ __
                                                              ( d d ) (m m) (y  y  y  y)

H.  What is your Zip code?   __ __ __ __ __ __


**BOTH BIRTH DATE AND ZIP CODE MUST MATCH DATA BASE IN ORDER TO CONTINUE**

Kenneth Hollander Associates

## SKIN BLEMISH MAIN QUESTIONNAIRE

## ON AN EVERY OTHER INTERVIEW BASIS, ASSIGN RESPONDENTS TO EITHER CELL "T" OR CELL "C"

○ **Cell T**
○ **Cell C**

We're going to show you a product and ask you a few questions about it. Please look at the product as if you were seriously considering buying it, taking as much time as you wish.

Click the "Continue" button when you are done looking at it.

For each question we ask, if you don't have an opinion or are unsure of your opinion, it's perfectly all right to indicate this because there are no "right" or "wrong" answers. That is, there's no need for you to guess at an answer.

## "CONTINUE" BUTTON

- **IF CELL T, SHOW IMAGE T.JPG**
- **IF CELL C, SHOW IMAGE C.JPG**

## "CONTINUE" BUTTON

1. **(REDUCED IMAGE REMAINS ON SCREEN WITH QUESTION BELOW IT)**
   If you have an opinion, who do you think puts out this product?

   This product is put out by..... [                    ]

   ○ I don't know who puts out this product **(SKIPPED TO THANK YOU)**

2. **(REDUCED IMAGE REMAINS ON SCREEN WITH QUESTION BELOW IT)**
   What makes you think so? Please be as specific as possible.

   [                    ]

   ○ I'm not sure why I think so

THANK YOU. THAT ANSWERS ALL OF OUR QUESTIONS

Kenneth Hollander Associates

Exhibit 2

Stimuli

Kenneth Hollander Associates

# TEST GROUP

## ☑ ꝱ DoctorBrand.



# You've Got Blemishes
# We've Got Doctors
**97% of users had a reduction in blemishes in just 2 weeks***

And if you want clear skin fast, that's a perfect match. The
DoctorBrand® gives you high-performance ingredients and
formulas originally created under the supervision of a
specialized panel of doctors - now available to you without a
prescription.



**Real Results
That Go Beyond
Blemishes**

Make the **S.M.A.R.T.** choice with products that are:

**S**cientifically formulated
**M**edically sound
**A**ppropriate for everyday use
**R**ecommended by doctors
**T**ested clinically

Kenneth Hollander Associates

## CONTROL GROUP

☑ᵗʰᵉDruggistBrand.



# You've Got Blemishes
# We've Got Druggists.
**97% of users had a reduction in blemishes in just 2 weeks***

And if you want clear skin fast, that's a perfect match. The DruggistBrand® gives you high-performance ingredients and formulas originally created under the supervision of a specialized panel of druggists - now available to you without a prescription.



**Real Results
That Go Beyond
Blemishes**

**Make the S.M.A.R.T. choice with products that are:**

**S**cientifically formulated
**M**edically sound
**A**ppropriate for everyday use
**R**ecommended by doctors
**T**ested clinically

Exhibit 3

Computer Tables

Kenneth Hollander Associates

Kenneth Hollander - Skin Care study #181293 : November 2010

**TABLE OF CONTENTS**

BAN1

Table 1........QA: Which of the following includes your age?

Table 2........QB: Are you...

Table 3........QC: In the past 12 months, which of the following kinds of products, if any, have you bought for yourself?

Table 4........QD_1: In the next 12 months how likely will you be, if at all, to buy the following kinds of products? - Acne treatment

Table 5........QD_2: In the next 12 months how likely will you be, if at all, to buy the following kinds of products? - Blemish treatment

Table 6........QD_3: In the next 12 months how likely will you be, if at all, to buy the following kinds of products? - Ingrown toenail treatment

Table 7........QD_4: In the next 12 months how likely will you be, if at all, to buy the following kinds of products? - Upset stomach treatment

Table 8........QF: In the past six months have you or have you not participated in any other surveys about acne or blemish treatments?

Table 9........Q1: If you have an opinion, who do you think puts out this product?

Table 10.......Q2: What makes you think so?

Table 1

Kenneth Hollander - Skin Care study #181293 : November 2010

QA: Which of the following includes your age?

|  | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|---|---|---|---|---|---|---|---|
|  | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| Base: All Respondents | 600 100.0% | 300 100.0% | 300 100.0% | 122 100.0% | 47 100.0% | 118 100.0% | 43 100.0% |
| (13) 13 or younger | - | - | - | - | - | - | - |
| (17) 14 to 20 | 246 41.0% | 123 41.0% | 123 41.0% | 61 50.0% bce | 16 34.0% | 47 39.8% | 18 41.9% |
| (23) 21 to 25 | 354 59.0% d | 177 59.0% d | 177 59.0% d | 61 50.0% d | 31 66.0% d | 71 60.2% | 25 58.1% |
| (26) 26 or older | - | - | - | - | - | - | - |
| Mean | 20.5 | 20.5 d | 20.5 d | 20.0 | 21.0 d | 20.6 | 20.5 |
| Std Dev | 3.0 | 3.0 | 3.0 | 3.0 | 2.9 | 2.9 | 3.0 |
| Std Err | 0.1 | 0.2 | 0.2 | 0.3 | 0.4 | 0.3 | 0.5 |
| Median | 23.0 | 23.0 | 23.0 | 20.0 | 23.0 | 23.0 | 23.0 |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.

23

Kenneth Hollander Associates

Table 2

Kenneth Hollander - Skin Care study #181293 : November 2010

QB: Are you...

|  | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|---|---|---|---|---|---|---|---|
|  | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| Base: All Respondents | 600 100.0 | 300 100.0 | 300 100.0 | 122 100.0 | 47 100.0 | 118 100.0 | 43 100.0 |
| Male | 207 34.5% | 104 34.7% | 103 34.3% | 50 41.0% | 14 29.8% | 37 31.4% | 14 32.6% |
| Female | 393 65.5% | 196 65.3% | 197 65.7% | 72 59.0% | 33 70.2% | 81 68.6% | 29 67.4% |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.

24

Kenneth Hollander Associates

Table 3

Kenneth Hollander - Skin Care study #181293 : November 2010

QC: In the past 12 months, which of the following kinds of products, if any, have you bought for yourself?

| | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (B) | (F) | (G) |
| Base: All Respondents | 600 100.0 | 300 100.0 | 300 100.0 | 122 100.0 | 47 100.0 | 118 100.0 | 43 100.0 |
| Acne treatment | 543 90.5% | 275 91.7% f | 268 89.3% | 108 88.5% | 45 95.7% cdF | 100 84.7% | 37 86.0% |
| Blemish treatment | 276 46.0% | 141 47.0% | 135 45.0% | 56 45.9% | 24 51.1% | 59 50.0% | 22 51.2% |
| Upset stomach treatment | 274 45.7% | 148 49.3% c | 126 42.0% | 57 46.7% | 24 51.1% | 57 48.3% | 18 41.9% |
| Ingrown toenail treatment | 42 7.0% | 18 6.0% | 24 8.0% | 7 5.7% | 2 4.3% | 7 5.9% | 2 4.7% |
| None of the above | - | - | - | - | - | - | - |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.

25

Kenneth Hollander Associates

Table 4

Kenneth Hollander - Skin Care study #181293 : November 2010

QD_1: In the next 12 months how likely will you be, if at all, to buy the following kinds of products? - Acne treatment

| | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| Base: All Respondents | 600 100.0 | 300 100.0 | 300 100.0 | 122 100.0 | 47 100.0 | 118 100.0 | 43 100.0 |
| (3) Very Likely | 410 68.3% | 210 70.0% | 200 66.7% | 80 65.6% | 33 70.2% | 74 62.7% | 34 79.1% cdF |
| (2) Somewhat Likely | 159 26.5% | 73 24.3% | 86 28.7% | 34 27.9% | 12 25.5% | 38 32.2% g | 8 18.6% |
| (1) Not Likely | 31 5.2% | 17 5.7% | 14 4.7% | 8 6.6% | 2 4.3% | 6 5.1% | 1 2.3% |
| Mean | 2.6 | 2.6 | 2.6 | 2.6 | 2.7 | 2.6 | 2.8 dE |
| Std Dev | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 |
| Std Err | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 |
| Median | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.

Kenneth Hollander Associates

Table 5

Kenneth Hollander - Skin Care study #181293 : November 2010

QD_2: In the next 12 months how likely will you be, if at all, to buy the following kinds of products? - Blemish treatment

| | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| Base: All Respondents | 600 100.0 | 300 100.0 | 300 100.0 | 122 100.0 | 47 100.0 | 118 100.0 | 43 100.0 |
| (3) Very Likely | 219 36.5% | 110 36.7% | 109 36.3% | 40 32.8% | 20 42.6% | 47 39.8% | 17 39.5% |
| (2) Somewhat Likely | 230 38.3% | 114 38.0% | 116 38.7% | 46 37.7% | 19 40.4% | 49 41.5% | 19 44.2% |
| (1) Not Likely | 151 25.2% | 76 25.3% | 75 25.0% | 36 29.5% eFg | 8 17.0% d | 22 18.6% | 7 16.3% |
| Mean | 2.1 | 2.1 | 2.1 | 2.0 | 2.3 d | 2.2 d | 2.2 |
| Std Dev | 0.8 | 0.8 | 0.8 | 0.8 | 0.7 | 0.7 | 0.7 |
| Std Err | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 |
| Median | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.

27

Kenneth Hollander Associates

Table 6

Kenneth Hollander - Skin Care study #181293 : November 2010

QD_3:  In the next 12 months how likely will you be, if at all, to buy the following kinds of products?  -  Ingrown toenail treatment

|                      | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|----------------------|-------|------|---------|---------------------------|---------------------------|--------------------------------|------------------------------|
|                      | (A)   | (B)  | (C)     | (D)                       | (E)                       | (F)                            | (G)                          |
| Base: All Respondents | 600   | 300  | 300     | 122                       | 47                        | 118                            | 43                           |
|                      | 100.0 | 100.0 | 100.0  | 100.0                     | 100.0                     | 100.0                          | 100.0                        |
| (3) Very Likely      | 34    | 19   | 15      | 9                         | 3                         | 3                              | 1                            |
|                      | 5.7%  | 6.3% f | 5.0%  | 7.4% f                    | 6.4%                      | 2.5%                           | 2.3%                         |
| (2) Somewhat Likely  | 88    | 44   | 44      | 14                        | 7                         | 17                             | 5                            |
|                      | 14.7% | 14.7% | 14.7%  | 11.5%                     | 14.9%                     | 14.4%                          | 11.6%                        |
| (1) Not Likely       | 478   | 237  | 241     | 99                        | 37                        | 98                             | 37                           |
|                      | 79.7% | 79.0% | 80.3%  | 81.1%                     | 78.7%                     | 83.1%                          | 86.0%                        |
| Mean                 | 1.3   | 1.3  | 1.2     | 1.3                       | 1.3                       | 1.2                            | 1.2                          |
| Std Dev              | 0.6   | 0.6  | 0.5     | 0.6                       | 0.6                       | 0.5                            | 0.4                          |
| Std Err              | 0.0   | 0.0  | 0.0     | 0.1                       | 0.1                       | 0.0                            | 0.1                          |
| Median               | 1.0   | 1.0  | 1.0     | 1.0                       | 1.0                       | 1.0                            | 1.0                          |

Comparison Groups:  BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.

28

Kenneth Hollander Associates

Table 7

Kenneth Hollander - Skin Care study #181293 : November 2010

QD_4: In the next 12 months how likely will you be, if at all, to buy the following kinds of products? - Upset stomach treatment

| | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| Base: All Respondents | 600 100.0 | 300 100.0 | 300 100.0 | 122 100.0 | 47 100.0 | 118 100.0 | 43 100.0 |
| (3) Very Likely | 158 26.3% | 85 28.3% | 73 24.3% | 34 27.9% | 16 34.0% | 31 26.3% | 11 25.6% |
| (2) Somewhat Likely | 255 42.5% | 121 40.3% | 134 44.7% | 46 37.7% | 19 40.4% | 62 52.5% BD | 21 48.8% |
| (1) Not Likely | 187 31.2% F | 94 31.3% F | 93 31.0% F | 42 34.4% F | 12 25.5% | 25 21.2% | 11 25.6% |
| Mean | 2.0 | 2.0 | 1.9 | 1.9 | 2.1 | 2.1 | 2.0 |
| Std Dev | 0.8 | 0.8 | 0.7 | 0.8 | 0.8 | 0.7 | 0.7 |
| Std Err | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 |
| Median | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.

Kenneth Hollander Associates

Table 8

Kenneth Hollander - Skin Care study #181293 : November 2010

QF: In the past six months have you or have you not participated in any other surveys about acne or blemish treatments?

| | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| Base: All Respondents | 600 100.0 | 300 100.0 | 300 100.0 | 122 100.0 | 47 100.0 | 118 100.0 | 43 100.0 |
| Yes, I have | - | - | - | - | - | - | - |
| No, I haven't | 600 100.0% | 300 100.0% | 300 100.0% | 122 100.0% | 47 100.0% | 118 100.0% | 43 100.0% |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.

30

Kenneth Hollander Associates

Table 9

Kenneth Hollander - Skin Care study #181293 : November 2010

Q1: If you have an opinion, who do you think puts out this product?

| | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| Base: All Respondents | 600 100.0 | 300 100.0 | 300 100.0 | 122 100.0 | 47 100.0 | 118 100.0 | 43 100.0 |
| DoctorBrand/DruggistBrand | 240 40.0% | 122 40.7% | 118 39.3% | 122 100.0% BC | - | 118 100.0% BC | - |
| Dr.Brandt | - | - | - | - | - | - | - |
| A/O brands (Net) | 63 10.5% | 31 10.3% | 32 10.7% | - | 31 66.0% BC | - | 32 74.4% BC |
| Neutrogena | 24 4.0% | 8 2.7% | 16 5.3% b | - | 8 17.0% BC | - | 16 37.2% BCE |
| Proactive | 22 3.7% | 11 3.7% | 11 3.7% | - | 11 23.4% BC | - | 11 25.6% BC |
| Dermatologists | 9 1.5% | 7 2.3% c | 2 0.7% | - | 7 14.9% BCg | - | 2 4.7% |
| Clean and Clear | 5 0.8% | 3 1.0% | 2 0.7% | - | 3 6.4% | - | 2 4.7% |
| Johnson & Johnson | 3 0.5% | 2 0.7% | 1 0.3% | - | 2 4.3% | - | 1 2.3% |

31

Kenneth Hollander Associates

| Don't Know / Not Sure | 267 44.5% | 130 43.3% | 137 45.7% | - | - | - | - |
|---|---|---|---|---|---|---|---|
| Other | 27 4.5% | 16 5.3% | 11 3.7% | - | 16 34.0% BC | - | 11 25.6% BC |
| None / Nothing | 3 0.5% | 1 0.3% | 2 0.7% | - | - | - | - |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.
Multiple responses accepted. Total may exceed 100%

Kenneth Hollander Associates

Table 10

Kenneth Hollander - Skin Care study #181293 : November 2010

Q2: What makes you think so?

| | Total (A) | Test (B) | Control (C) | Test Group Q1:DoctorBrand (D) | Test Group Q1:A/O answers (E) | Control Group Q1:DruggistBrand (F) | Control Group Q1:A/O answers (G) |
|---|---|---|---|---|---|---|---|
| Base: Based on respondents who provided maker of product | 334 100.0 | 170 100.0 | 164 100.0 | 122 100.0 | 47 100.0 | 118 100.0 | 43 100.0 |
| Because of same/similar name | 95 28.4% | 47 27.6% EG | 48 29.3% EG | 41 33.6% EG | 6 12.8% | 43 36.4% EG | 5 11.6% |
| A/O reasons (Net) | 190 56.9% | 97 57.1% | 93 56.7% | 76 62.3% E | 21 44.7% | 70 59.3% e | 23 53.5% |
| It says in picture/ad (top left corner) | 84 25.1% | 45 26.5% EG | 39 23.8% EG | 44 36.1% bCEG | 1 2.1% | 37 31.4% EG | 2 4.7% |
| Packaging | 70 21.0% | 37 21.8% | 33 20.1% | 29 23.8% | 8 17.0% | 22 18.6% | 11 25.6% |
| Logo | 33 9.9% | 15 8.8% G | 18 11.0% G | 15 12.3% G | - | 17 14.4% G | 1 2.3% |
| Color | 12 3.6% | 5 2.9% f | 7 4.3% f | - | 5 10.6% F | 1 0.8% | 6 14.0% BcF |
| Multi step product | 7 2.1% | 3 1.8% | 4 2.4% | - | 3 6.4% | - | 4 9.3% b |
| Skin treatment | 4 1.2% | 1 0.6% | 3 1.8% | - | 1 2.1% | 1 0.8% | 2 4.7% |

33

Kenneth Hollander Associates

| A guess | | | | | | |
|---|---|---|---|---|---|---|
| 4 | 4 | - | - | - | 4 | 8 |
| 1.2% | 2.4% | | | | 8.5% | 18.6% |
| | | | | | | d |
| **Don't Know / Not Sure** | | | | | | 8 |
| 38 | 18 | 20 | 9 | 11 | 9 | 18.6% |
| 11.4% | 10.6% | 12.2% | 7.4% | 9.3% | 19.1% | cDF |
| | | | | | d | |
| **Other** | | | | | | |
| 27 | 16 | 11 | 5 | 2 | 11 | |
| 8.1% | 9.4% | 6.7% | 4.1% | 1.7% | 23.4% | |
| | dF | F | | | BCDF | |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.
Multiple responses accepted. Total may exceed 100%

Kenneth Hollander Associates

Table 10
(Continued)

Kenneth Hollander - Skin Care study #181293 : November 2010

Q2: What makes you think so?

| | Total | Test | Control | Test Group Q1:DoctorBrand | Test Group Q1:A/O answers | Control Group Q1:DruggistBrand | Control Group Q1:A/O answers |
|---|---|---|---|---|---|---|---|
| | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| None / Nothing | 2 0.6% | 1 0.6% | 1 0.6% | - | - | - | - |

Comparison Groups: BCDEFG
Independent T-Test for Means (equal variances), Independent Z-Test for Percentages
Upper case letters indicate significance at the 95% level.
Lower case letters indicate significance at the 90% level.
Multiple responses accepted. Total may exceed 100

35

Kenneth Hollander Associates

Exhibit 4

Verbatim Responses

Kenneth Hollander Associates

| RESPID | Cell | Q2 Verbatim "Because of same/similar name" |
|---|---|---|
| 113 | Test | It says DoctorBrand registered trademark |
| 159 | Test | It says The Doctor Brand |
| 201 | Test | the title |
| 239 | Test | It says ingredients and formulas under the supervision of a specialized panel of doctors and it's calle |
| 283 | Test | the name on the bottle |
| 438 | Test | It says the brand |
| 541 | Test | DoctorBrand |
| 604 | Test | the name on top |
| 700 | Test | The reference to doctor's and the fact it's not a brand i've seen in stores |
| 715 | Test | The title |
| 738 | Test | Its the Brand Name |
| 741 | Test | because it is called the doctors brand |
| 766 | Test | Because it says The Doctor Brand at the top of the ad and on top of the product. |
| 798 | Test | It's the name of the brand in the image. If you meant a person, I'm not sure who created this product |
| 816 | Test | It's what appears to be the brand. |
| 824 | Test | It says the doctor brand on the bottle and on the top of the ad |
| 937 | Test | The brand name is clearly shown at the top of the bottles. |
| 936 | Test | by the brand name |
| 1009 | Test | The brand name |
| 1082 | Test | The label says the brand name |
| 1140 | Test | The ad mentions the brand name. |
| 1138 | Test | because its called the doctor's brand |
| 1263 | Test | It says doctor brand, we've got doctors etc. |
| 1358 | Test | The name is written on top of each of the treatment bottles. |
| 1383 | Test | It says  DoctorBrand give you... |
| 1388 | Test | the anme |
| 1405 | Test | The Doctor Brand |
| 1426 | Test | It's from a company that knows about skin care. |
| 1463 | Test | because on the top of every bottle it states  the doctor brand |
| 1485 | Test | the brand |
| 1506 | Test | thats the name on there |
| 1538 | Test | It's the name of the company |
| 1540 | Test | The name |
| 1568 | Test | The label, and Doctor Brand is what the article is talking about. |
| 1575 | Test | It's the most noticeable title |
| 1622 | Test | the name on the bottles |
| 1683 | Test | it mentions doctors three times. once in the name  the doctor brand  then saying it was reccomended |
| 1740 | Test | it mentions that it is doctor recommended |
| 1788 | Test | There is a logo in the upper lefthand side of the image that says The Doctor Brand |
| 1792 | Test | The name is on the product |
| 1805 | Test | the doctor brand |
| 1809 | Test | because it says something about doctors |

| 1818 | Test | The name doctor is all over |
|---|---|---|
| 1838 | Test | the word doctor is repeated several times |
| 1925 | Test | It says Doctor Brand in the description |
| 1942 | Test | The name on the discription |
| 1962 | Test | The name is on the product |
| **RESPID** | **Cell** | **Q2 Verbatim "It says in picture/ad (top left corner)"** |
| 157 | Test | There is a picture and it says that... |
| 211 | Test | Logo at the top of the ad and the product |
| 302 | Test | It says it in the ad and on the product |
| 422 | Test | Because the name is referenced at the very top of the product |
| 482 | Test | Because I see it in the picture |
| 544 | Test | It's written at the top |
| 617 | Test | Logo and blurb about product |
| 668 | Test | It says it in the ad. |
| 671 | Test | It says so in the ad |
| 676 | Test | It says so |
| 680 | Test | its what the advertisment says |
| 687 | Test | it is at the top of the bottles and the page |
| 749 | Test | Top Left Label |
| 798 | Test | It's the name of the brand in the image. If you meant a person, I'm not sure who created this product |
| 805 | Test | THE ADVERTISEMENT |
| 824 | Test | It says the doctor brand on the bottle and on the top of the ad |
| 1005 | Test | The brand is on the advertisement and on the pictures of the product. |
| 1053 | Test | Script to pleft |
| 1086 | Test | BECAUSE THIS AD READS LIKE THIS COMPANY HAS DOCTOPRS, PHARMACIST AND |
| 1091 | Test | It says so |
| 1101 | Test | First thing on top. |
| 1124 | Test | its the first thing in the ad and it has a checkmark so you know its important |
| 1184 | Test | It says so on the ad. |
| 1259 | Test | it says so |
| 1288 | Test | the top left corner |
| 1295 | Test | It's the print that goes where the maker usually puts there name |
| 1314 | Test | it says it at the top |
| 1389 | Test | the ad says it |
| 1422 | Test | It says |
| 1428 | Test | It says on the top left |
| 1454 | Test | the header |
| 1465 | Test | It says on the tubes and above the ad. |
| 1475 | Test | The add says it. |
| 1521 | Test | The ad says it |
| 1568 | Test | The label, and Doctor Brand is what the article is talking about. |
| 1583 | Test | Because it is visible in the left corner on top |
| 1585 | Test | It clearly states it at the top of the page, and on the product itself |
| 1592 | Test | the message |

| 1737 | Test | It is put out big and bold at the top |
|------|------|---------------------------------------|
| 1788 | Test | There is a logo in the upper lefthand side of the image that says The Doctor Brand |
| 1834 | Test | It states in the corner. |
| 1853 | Test | it says it |
| 1896 | Test | at the top of the ad |
| 1914 | Test | it says so |
| 1974 | Test | It's at the top of the bottle and throughout the description |
| **RESPID** | **Cell** | **Q2 Verbatim "Color"** |
| 112 | Test | the colors |
| 304 | Test | the colors on the box |
| 377 | Test | It has the color scheme they typicall use. |
| 521 | Test | colors |
| 1877 | Test | not bright, only a few colors |
| **RESPID** | **Cell** | **Q2 Verbatim "Packaging"** |
| 150 | Test | Because it says it on every bottle |
| 211 | Test | Logo at the top of the ad and the product |
| 239 | Test | It says ingredients and formulas under the supervision of a specialized panel of doctors and it's calle |
| 245 | Test | it says on the bottle |
| 302 | Test | It says it in the ad and on the product |
| 342 | Test | it says it on the container |
| 471 | Test | The packaging looks similar to what I've seen. |
| 476 | Test | The logo is in the upper left hand corner of the ad as well as on the product itself. |
| 641 | Test | label on product |
| 658 | Test | It says so on the bottle |
| 687 | Test | it is at the top of the bottles and the page |
| 824 | Test | It says the doctor brand on the bottle and on the top of the ad |
| 1005 | Test | The brand is on the advertisement and on the pictures of the product. |
| 1061 | Test | Because it says on the product |
| 1082 | Test | The label says the brand name |
| 1093 | Test | It says on the label |
| 1133 | Test | because it looks like their bottles and they do the 3 step process also |
| 1157 | Test | it says on the container |
| 1193 | Test | it is written at the top of each tube |
| 1204 | Test | its on the label |
| 1216 | Test | says so on top of the cream |
| 1251 | Test | It says it on the package. |
| 1282 | Test | The look of the bottle |
| 1322 | Test | product design |
| 1375 | Test | It looks like a product they would sell. |
| 1382 | Test | The shape of bottles and style of cover |
| 1402 | Test | it looks like their style of product line |
| 1465 | Test | It says on the tubes and above the ad. |
| 1463 | Test | because on the top of every bottle it states  the doctor brand |
| 1542 | Test | It fits/matches their packaging design. Duh! Anyone can see that! |

| 1568 | Test | The label, and Doctor Brand is what the article is talking about. |
|------|------|---|
| 1585 | Test | It clearly states it at the top of the page, and on the product itself |
| 1622 | Test | the name on the bottles |
| 1649 | Test | it's on the bottle |
| 1864 | Test | it says it on every bottle |
| 1871 | Test | The first thing on the top of each bottle |
| 1945 | Test | its in bold |
| **RESPID** | **Cell** | **Q2 Verbatim "Logo"** |
| 93 | Test | it is a registered trademark |
| 113 | Test | It says DoctorBrand registered trademark |
| 476 | Test | The logo is in the upper left hand corner of the ad as well as on the product itself. |
| 568 | Test | The logo in the top left corner |
| 605 | Test | the logo in the top left corner |
| 617 | Test | Logo and blurb about product |
| 659 | Test | The logo showed on the left top |
| 854 | Test | Their logo is on the product |
| 952 | Test | The logo at the top left and the gray block of text. |
| 974 | Test | the logo says so |
| 1124 | Test | its the first thing in the ad and it has a checkmark so you know its important |
| 1294 | Test | The registered trademark at the top |
| 1584 | Test | The logo in the upper left corner |
| 1788 | Test | There is a logo in the upper lefthand side of the image that says The Doctor Brand |
| 1935 | Test | There's a logo on the top left |
| **RESPID** | **Cell** | **Q2 Verbatim "Skin treatment"** |
| 1230 | Test | it is for skin treatment. |
| **RESPID** | **Cell** | **Q2 Verbatim "Multi step product"** |
| 1133 | Test | because it looks like their bottles and they do the 3 step process also |
| 1451 | Test | number steps are similar |
| 1700 | Test | The 4 step system |
| **RESPID** | **Cell** | **Q2 Verbatim "A guess"** |
| 184 | Test | guess |
| 205 | Test | just a guess |
| 797 | Test | just a guess |
| 1814 | Test | just a hunch |
| **RESPID** | **Cell** | **Q2 Verbatim "Other"** |
| 164 | Test | Because they are the best. |
| 188 | Test | IT doesn't look familiar to any other brand. |
| 260 | Test | its good |
| 474 | Test | recomemded and also says we got doctor |
| 720 | Test | They own a lot of companies |
| 795 | Test | we've got doctors  sounds that a dermatologist was atleast involved in the making and testing of this |
| 1339 | Test | i like it |
| 1440 | Test | all the  medicine  references |
| 1479 | Test | leader in the industry |

| 1481 | Test | clearisel |
|------|------|-----------|
| 1577 | Test | VERY GENERIC NAME |
| 1738 | Test | my opinion |
| 1751 | Test | it looks like something they would advertise |
| 1752 | Test | it looks professional |
| 1891 | Test | the kind of commercial |
| 1968 | Test | For the simple fact that all the other acne company's are doin the same |
| RESPID | Cell | Q2Verbatim "None / Nothing" |
| 1174 | Test | x |

| RESPID | Cell | Q1Verbatim "Doctor Brand / Druggist Brand" |
|--------|------|--------------------------------------------|
| 81 | Test | The Doctor Brand |
| 93 | Test | The Doctor Brand |
| 113 | Test | DoctorBrand |
| 150 | Test | Doctor Brand |
| 157 | Test | The Doctor Brand |
| 159 | Test | Doctors |
| 173 | Test | doctor brand |
| 201 | Test | the doctor brand |
| 211 | Test | The Doctor Brand |
| 239 | Test | Doctors |
| 245 | Test | The Doctor Brand |
| 283 | Test | doctorbrand |
| 302 | Test | The Doctor Brand |
| 342 | Test | doctorbrand |
| 356 | Test | doctorbrand |
| 422 | Test | The Doctor Brand |
| 438 | Test | The Doctor Brand |
| 474 | Test | doctors |
| 476 | Test | The Doctor Brand |
| 482 | Test | The doctor brand |
| 541 | Test | The Doctor Brand |
| 544 | Test | The Doctor Brand |
| 568 | Test | TheDoctorBrand |
| 604 | Test | theDoctor Brand |
| 605 | Test | the doctor brand |
| 617 | Test | The Doctor Brand |
| 641 | Test | the doctors brand |
| 658 | Test | The Doctor Brand |
| 659 | Test | DoctorBrand |
| 668 | Test | The Doctor Brand |
| 671 | Test | The Doctor Brand |
| 676 | Test | The Doctor Brand |

| 680 | Test | the doctor brand |
| 687 | Test | The Doctor Brand |
| 715 | Test | DoctorBrand |
| 738 | Test | The Doctor Brand |
| 741 | Test | doctors |
| 749 | Test | TheDoctorBrand |
| 766 | Test | The Doctor Brand |
| 798 | Test | DoctorBrand |
| 805 | Test | THE DOCTOR BRAND |
| 815 | Test | The Doctor Brand |
| 816 | Test | The Doctor Brand |
| 824 | Test | the doctorbrand |
| 854 | Test | The Doctor Brand |
| 937 | Test | DoctorBrand |
| 936 | Test | the doctor brand |
| 952 | Test | The DoctorBrand |
| 974 | Test | The DoctorBrand |
| 973 | Test | The Doctor Brand |
| 1005 | Test | The Doctor Brand |
| 1053 | Test | The Doctor Brand |
| 1061 | Test | The Doctor Brans |
| 1082 | Test | The DoctorBrand |
| 1091 | Test | The Doctor Brand |
| 1093 | Test | The Doctor Brand |
| 1101 | Test | DoctorBrand |
| 1106 | Test | The Doctor Brand |
| 1124 | Test | the docter brand |
| 1140 | Test | DoctorBrand |
| 1138 | Test | doctors |
| 1157 | Test | the DoctorBrand |
| 1184 | Test | The Doctore Brand |
| 1193 | Test | DoctorBrand |
| 1204 | Test | the doctor brand |
| 1216 | Test | doctorbrand |
| 1251 | Test | The Doctor Brand |
| 1259 | Test | doctor's brand |
| 1288 | Test | The Doctor Brand |
| 1294 | Test | TheDoctorBrand |
| 1295 | Test | The Doctor Brand |
| 1314 | Test | the doctor brand |
| 1339 | Test | doctor |
| 1358 | Test | The Doctor Brand |
| 1383 | Test | DoctorBrand |
| 1388 | Test | doctorbrand |

| 1389 | Test | doctors |
| 1405 | Test | Doctors |
| 1422 | Test | The doctors brand |
| 1428 | Test | The DoctorBrand |
| 1454 | Test | the doctor brand |
| 1465 | Test | The Doctor Brand |
| 1463 | Test | the doctors brand |
| 1475 | Test | The Doctor Brand |
| 1481 | Test | doctor brand |
| 1485 | Test | dodtorbrand |
| 1506 | Test | the doctors brand |
| 1521 | Test | doctors |
| 1538 | Test | The Doctor Brand |
| 1540 | Test | The Doctor Brand |
| 1568 | Test | Doctor Brand |
| 1575 | Test | the doctor brand |
| 1583 | Test | The Doctor's Brand |
| 1584 | Test | The Doctor's Brand |
| 1585 | Test | The Doctor Brand |
| 1592 | Test | doctors |
| 1622 | Test | Doctorbrand |
| 1636 | Test | Doctors Brand |
| 1649 | Test | thedoctorbrand |
| 1683 | Test | the doctor brand |
| 1738 | Test | a doctor |
| 1737 | Test | TheDoctorBrand |
| 1752 | Test | doctors |
| 1771 | Test | the doctor brand |
| 1788 | Test | The Doctor Brand |
| 1792 | Test | The Doctor Brand |
| 1809 | Test | doctors |
| 1818 | Test | doctors |
| 1826 | Test | TheDoctorBrand |
| 1834 | Test | DoctorBrand |
| 1838 | Test | doctors |
| 1853 | Test | doctors |
| 1864 | Test | the doctor brand |
| 1871 | Test | the doctors brand |
| 1896 | Test | TheDoctorBrand |
| 1914 | Test | thedoctorbrand |
| 1925 | Test | The Doctor Brand |
| 1935 | Test | The DoctorBrand |
| 1942 | Test | Doctor Brand |
| 1945 | Test | the doctor brand |

| 1962 | Test | The Doctor Brand |
|------|------|------------------|
| 1974 | Test | DoctorsBrand |
| **RESPID** | **Cell** | **Q1 Verbatim "Clean and Clear"** |
| 188 | Test | Clean and Clear |
| 471 | Test | Clean & Clear |
| 1426 | Test | Clean & Clear |
| **RESPID** | **Cell** | **Q1 Verbatim "Neutrogena"** |
| 101 | Test | Neutrogena |
| 112 | Test | neutragena |
| 304 | Test | Nutrigena |
| 1282 | Test | Neutrogena |
| 1322 | Test | Nutregena |
| 1375 | Test | Neutrogena |
| 1382 | Test | Neutrogena |
| 1402 | Test | Nutragena |
| **RESPID** | **Cell** | **Q1 Verbatim "Proactive"** |
| 164 | Test | proactiv |
| 521 | Test | proactiv |
| 1133 | Test | pro active |
| 1233 | Test | Pro Active |
| 1425 | Test | proactive |
| 1451 | Test | pro activ |
| 1479 | Test | proactive |
| 1700 | Test | Proactiv |
| 1741 | Test | proactiv |
| 1751 | Test | pro active |
| 1891 | Test | proactive |
| **RESPID** | **Cell** | **Q1 Verbatim "Johnson & Johnson"** |
| 377 | Test | Johnson & Johnson |
| 1814 | Test | johnson and johnson |
| **RESPID** | **Cell** | **Q1 Verbatim "Dermatologists"** |
| 174 | Test | dermatologists |
| 700 | Test | Dermatologists |
| 795 | Test | a dermatologist |
| 797 | Test | arnedoctors |
| 1230 | Test | Dermatologists |
| 1263 | Test | dermatologists |
| 1740 | Test | dermatologists |
| **RESPID** | **Cell** | **Q1 Verbatim "Other"** |
| 184 | Test | Smart |
| 205 | Test | target |
| 260 | Test | blimish |
| 411 | Test | Walmart |
| 528 | Test | loreal |

Kenneth Hollander Associates

| 720 | Test | Proctor and Gamble |
|---|---|---|
| 818 | Test | Roc |
| 1009 | Test | A medical group |
| 1086 | Test | A PHARMACEUTICAL COMPANY |
| 1440 | Test | medical doctors |
| 1542 | Test | Biore |
| 1577 | Test | WAL MART |
| 1610 | Test | Nivea |
| 1805 | Test | maybeline |
| 1877 | Test | boring, bland |
| 1968 | Test | A very competitive company that want people to buy their product instead of others! |
| **RESPID** | **Cell** | **Q1 Verbatim "None/ Nothing"** |
| 1174 | Test | x |

| RESPID | Cell | Q2 Verbatim "Because of same/similar name" |
|---|---|---|
| 123 | Control | the name an logo at the top of the screen |
| 167 | Control | it says druggist brand |
| 170 | Control | names DruggistBrand |
| 177 | Control | There's a label on the product that has that name |
| 252 | Control | It say the name in a few differnt places |
| 359 | Control | It says the brand name clearly in more than one place in the ad |
| 378 | Control | have the name on the upper left hand corner |
| 408 | Control | The name is the druggist brand . It makes you think pharmacists and doctors have taken part in its |
| 441 | Control | because that's the name of the brand |
| 481 | Control | the name of the product |
| 533 | Control | Statistics are shown, and the brand is called druggist |
| 594 | Control | The name |
| 613 | Control | Because it look like the brand name is above the name of the product |
| 661 | Control | That looks to be the brand name. |
| 719 | Control | The brand is in the top-left corner |
| 717 | Control | That is the brand |
| 812 | Control | Their name is on all of the merchandise. |
| 985 | Control | Because it says Druggist Brand |
| 1004 | Control | The name at the top of the tubes |
| 1011 | Control | THE AD REFERS TO THAT BRAND |
| 1026 | Control | The brand is Druggists |
| 1049 | Control | The description states that the druggistbrand gives the customer the product. |
| 1063 | Control | The Druggist Brand |
| 1103 | Control | IT'S CALLED THE DRUGGIST BRAND |
| 1107 | Control | the ad states the name |
| 1163 | Control | The Druggist Brand |
| 1167 | Control | it looks like the brand title |
| 1181 | Control | It says thebrand name on the ad |

| 1313 | Control | That is the main name on the product. |
|------|---------|--------------------------------------|
| 1319 | Control | well the name is on the product, on the very top, so it seems most likely. |
| 1332 | Control | name of product |
| 1396 | Control | Well, hello, it's called druggist brand; also it's merely recommended by doctors, not made by them. |
| 1404 | Control | the name on the top |
| 1438 | Control | The headline and the second sentence in the paragraph make me think the brand is DruggistBrand |
| 1472 | Control | The title |
| 1500 | Control | It says TheDruggestBrand on the ad in many places |
| 1498 | Control | The brand is a part of the tagline |
| 1515 | Control | because it says it is created under supervision of a specialized panel of druggist which i consider by |
| 1703 | Control | The manufacter's name is on the advertisement |
| 1729 | Control | it says druggistbrand and says it was created under the supervision of druggists |
| 1736 | Control | It says so. And there is a copyright symbol by the name of the brand. |
| 1753 | Control | The brand name is on the bottle |
| 1803 | Control | That is the brand name on the product |
| 1813 | Control | The name is on the packaging and at the top of the ad |
| 1897 | Control | The brand is written everywhere |
| 1906 | Control | Name at the top of the tubes |
| 1912 | Control | The name of the brand |
| 1966 | Control | it says druggist brand |
| **RESPID** | **Cell** | **Q2 Verbatim: "It says in picture/ad (top left corner)"** |
| 124 | Control | says it in the description |
| 163 | Control | The large print at the top of the add, and all of the bottles. |
| 197 | Control | It is listed on the product and in the upper left hand of the ad |
| 207 | Control | it says it |
| 251 | Control | its says so at the top |
| 262 | Control | thats what the ad says |
| 290 | Control | That's what the description said. |
| 295 | Control | Normally the maker is at the top. |
| 420 | Control | The format of the ad, with the teal coloring, and the picture of the girl. Its very simple. |
| 470 | Control | The red check and how it stands alone to draw attention |
| 487 | Control | Because It Says So In The Picture |
| 562 | Control | It's at the very top of the image, like a watermark. |
| 587 | Control | the top left |
| 688 | Control | i am confused, but that is what it says |
| 719 | Control | The brand is in the top-left corner |
| 727 | Control | because it says it right at the top |
| 755 | Control | It says so |
| 765 | Control | It says it on top |
| 771 | Control | The ad |
| 778 | Control | The ad says so in multiple spots. |
| 865 | Control | it says it |
| 983 | Control | The Top Left Corner |
| 987 | Control | it says so |

| 1181 | Control | It says thebrand name on the ad |
|------|---------|----------------------------------|
| 1270 | Control | It says so in the left corner |
| 1320 | Control | It says so. |
| 1413 | Control | because it says |
| 1438 | Control | The headline and the second sentence in the paragraph make me think the brand is DruggistBrand |
| 1450 | Control | The ad |
| 1515 | Control | because it says it is created under supervision of a specialized panel of druggist which i consider by |
| 1602 | Control | Says So at the top of the ad |
| 1697 | Control | It says it at the top of the product |
| 1730 | Control | that's what it says on the ad |
| 1736 | Control | It says so. And there is a copyright symbol by the name of the brand. |
| 1770 | Control | top right corner |
| 1819 | Control | It's mentioned in the top left hand corner with the registered symbol |
| 1901 | Control | The large blue text in the upper, left-hand corner. Also on bottles. |
| 1931 | Control | It is the first thing at the top of the product |
| 2135 | Control | on the advertisement |
| **RESPID** | **Cell** | **Q2 Verbatim "Color"** |
| 255 | Control | THE BLUE LABEL |
| 420 | Control | The format of the ad, with the teal coloring, and the picture of the girl. Its very simple. |
| 456 | Control | Colors used in ad and display of bottles |
| 699 | Control | It looks like the colors their brand uses for its products. |
| 1456 | Control | the color and ad style |
| 1647 | Control | It seems like a similar color scheme and shape of bottles and technique for marketing with medical l |
| 1777 | Control | coloring |
| **RESPID** | **Cell** | **Q2 Verbatim "Packaging"** |
| 76 | Control | It is printed on the product |
| 163 | Control | The large print at the top of the add, and all of the bottles. |
| 197 | Control | It is listed on the product and in the upper left hand of the ad |
| 220 | Control | It is labeled that way |
| 434 | Control | package |
| 456 | Control | Colors used in ad and display of bottles |
| 463 | Control | written on the label |
| 520 | Control | Its on all the bottles |
| 584 | Control | the label |
| 648 | Control | the look of the product |
| 673 | Control | Its logo is in the upper left-hand corner and on each tube. |
| 702 | Control | the design of packaging |
| 789 | Control | Looks like product |
| 808 | Control | its stated on the bottle |
| 812 | Control | Their name is on all of the merchandise. |
| 891 | Control | the logo at the top of the package |
| 903 | Control | The design and description looks like it |
| 935 | Control | the label says it |
| 948 | Control | The packaging of the products look like something Neutrogena would make. |

| 964 | Control | label |
|---|---|---|
| 998 | Control | based on what the product is stating |
| 1166 | Control | It says so on the bottle |
| 1301 | Control | its on the product |
| 1319 | Control | well the name is on the product, on the very top, so it seems most likely. |
| 1524 | Control | the bottle says so |
| 1647 | Control | It seems like a similar color scheme and shape of bottles and technique for marketing with medical |
| 1768 | Control | it says so on the packaging. |
| 1813 | Control | The name is on the packaging and at the top of the ad |
| 1843 | Control | It says in the brand |
| 1873 | Control | Because it's on the product |
| 1901 | Control | The large blue text in the upper, left-hand corner. Also on bottles. |
| 1948 | Control | The large text and simplistic design |
| 1957 | Control | The packaging is similar to some of their acne products I have previously used. |
| **RESPID** | **Cell** | **Q2 Verbatim "Logo"** |
| 123 | Control | the name an logo at the top of the screen |
| 139 | Control | Copyright |
| 250 | Control | The logo |
| 562 | Control | It's at the very top of the image, like a watermark. |
| 622 | Control | The logo in the top left hand corner |
| 673 | Control | Its logo is in the upper left-hand corner and on each tube. |
| 857 | Control | because of the medical symbol in the background |
| 891 | Control | the logo at the top of the package |
| 1069 | Control | The Logo |
| 1188 | Control | The logo |
| 1325 | Control | that's the logo at the top |
| 1432 | Control | Logo |
| 1470 | Control | The logo is in the corner |
| 1657 | Control | The logo at the top left |
| 1736 | Control | It says so. And there is a copyright symbol by the name of the brand. |
| 1767 | Control | the logo positioned at the top of the product |
| 1819 | Control | It's mentioned in the top left hand corner with the registered symbol |
| 1856 | Control | thats what the logo says |
| **RESPID** | **Cell** | **Q2 Verbatim "Skin treatment"** |
| 714 | Control | Its clears up ur face |
| 906 | Control | that it can clear ur skin |
| 1867 | Control | it looks like its the updated skin id |
| **RESPID** | **Cell** | **Q2 Verbatim "Multi step product"** |
| 45 | Control | steps |
| 108 | Control | They market their product in the same way with astep by step process and before and after pictures. |
| 1264 | Control | because of the 3 step system |
| 1415 | Control | the multistep products |
| **RESPID** | **Cell** | **Q2 Verbatim "Other"** |
| 74 | Control | The font and the fact that it is for acne care. |

| 300 | Control | looks like they would make it |
|---|---|---|
| 679 | Control | because it seems credible and proactive is advertised all over the place |
| 793 | Control | its tested by scientists under a medical doctor's supervision |
| 1042 | Control | good |
| 1070 | Control | yes |
| 1520 | Control | Created under the supervision of a specialized panel of druggists |
| 1747 | Control | I think the cover on the products are similar to proactivs |
| 1795 | Control | it has all the information that proactive would provide |
| 1844 | Control | It looks like a type of innovative product they might try to market |
| 1960 | Control | sounds like the system they have out already |
| **RESPID** | **Cell** | **Q2 Verbatim "None / Nothing"** |
| 548 | Control | ryrdyrt |

| **RESPID** | **Cell** | **Q2 Verbatim "Because of same/similar name"** |
|---|---|---|
| 113 | Test | It says DoctorBrand registered trademark |
| 159 | Test | It says The Doctor Brand |
| 201 | Test | the title |
| 239 | Test | It says ingredients and formulas under the supervision of a specialized panel of doctors and it's calle |
| 283 | Test | the name on the bottle |
| 438 | Test | It says the brand |
| 541 | Test | DoctorBrand |
| 604 | Test | the name on top |
| 700 | Test | The reference to doctor's and the fact it's not a brand i've seen in stores |
| 715 | Test | The title |
| 738 | Test | Its the Brand Name |
| 741 | Test | because it is called the doctors brand |
| 766 | Test | Because it says The Doctor Brand at the top of the ad and on top of the product. |
| 798 | Test | It's the name of the brand in the image. If you meant a person, I'm not sure who created this product |
| 816 | Test | It's what appears to be the brand. |
| 824 | Test | It says the doctor brand on the bottle and on the top of the ad |
| 937 | Test | The brand name is clearly shown at the top of the bottles. |
| 936 | Test | by the brand name |
| 1009 | Test | The brand name |
| 1082 | Test | The label says the brand name |
| 1140 | Test | The ad mentions the brand name. |
| 1138 | Test | because its called the doctor's brand |
| 1263 | Test | It says doctor brand, we've got doctors etc. |
| 1358 | Test | The name is written on top of each of the treatment bottles. |
| 1383 | Test | It says DoctorBrand give you... |
| 1388 | Test | the anme |
| 1405 | Test | The Doctor Brand |
| 1426 | Test | It's from a company that knows about skin care. |
| 1463 | Test | because on the top of every bottle it states the doctor brand |

| 1485 | Test | the brand |
|------|------|-----------|
| 1506 | Test | thats the name on there |
| 1538 | Test | It's the name of the company |
| 1540 | Test | The name |
| 1568 | Test | The label, and Doctor Brand is what the article is talking about. |
| 1575 | Test | It's the most noticeable title |
| 1622 | Test | the name on the bottles |
| 1683 | Test | it mentions doctors three times. once in the name  the doctor brand  then saying it was reccomended |
| 1740 | Test | it mentions that it is doctor recommended |
| 1788 | Test | There is a logo in the upper lefthand side of the image that says The Doctor Brand |
| 1792 | Test | The name is on the product |
| 1805 | Test | the doctor brand |
| 1809 | Test | because it says something about doctors |
| 1818 | Test | The name doctor is all over |
| 1838 | Test | the word doctor is repeated several times |
| 1925 | Test | It says Doctor Brand in the description |
| 1942 | Test | The name on the discription |
| 1962 | Test | The name is on the product |
| RESPID | Cell | Q2 Verbatim "It says in picture/ad (top left corner)" |
| 157 | Test | There is a picture and it says that... |
| 211 | Test | Logo at the top of the ad and the product |
| 302 | Test | It says it in the ad and on the product |
| 422 | Test | Because the name is referenced at the very top of the product |
| 482 | Test | Because I see it in the picture |
| 544 | Test | It's written at the top |
| 617 | Test | Logo and blurb about product |
| 668 | Test | It says it in the ad. |
| 671 | Test | It says so in the ad |
| 676 | Test | It says so |
| 680 | Test | its what the advertisment says |
| 687 | Test | it is at the top of the bottles and the page |
| 749 | Test | Top Left Label |
| 798 | Test | It's the name of the brand in the image. If you meant a person, I'm not sure who created this product |
| 805 | Test | THE ADVERTISEMENT |
| 824 | Test | It says the doctor brand on the bottle and on the top of the ad |
| 1005 | Test | The brand is on the advertisement and on the pictures of the product. |
| 1053 | Test | Script to pleft |
| 1086 | Test | BECAUSE THIS AD READS LIKE THIS COMPANY HAS DOCTOPRS, PHARMACIST AND |
| 1091 | Test | It says so |
| 1101 | Test | First thing on top. |
| 1124 | Test | its the first thing in the ad and it has a checkmark so you know its important |
| 1184 | Test | It says so on the ad. |
| 1259 | Test | it says so |
| 1288 | Test | the top left corner |

| 1295 | Test | It's the print that goes where the maker usually puts there name |
| 1314 | Test | it says it at the top |
| 1389 | Test | the ad says it |
| 1422 | Test | It says |
| 1428 | Test | It says on the top left |
| 1454 | Test | the header |
| 1465 | Test | It says on the tubes and above the ad. |
| 1475 | Test | The add says it. |
| 1521 | Test | The ad says it |
| 1568 | Test | The label, and Doctor Brand is what the article is talking about. |
| 1583 | Test | Because it is visible in the left corner on top |
| 1585 | Test | It clearly states it at the top of the page, and on the product itself |
| 1592 | Test | the message |
| 1737 | Test | It is put out big and bold at the top |
| 1788 | Test | There is a logo in the upper lefthand side of the image that says The Doctor Brand |
| 1834 | Test | It states in the corner. |
| 1853 | Test | it says it |
| 1896 | Test | at the top of the ad |
| 1914 | Test | it says so |
| 1974 | Test | It's at the top of the bottle and throughout the description |
| **RESPID** | **Cell** | **Q2 Verbatim "Color"** |
| 112 | Test | the colors |
| 304 | Test | the colors on the box |
| 377 | Test | It has the color scheme they typicall use. |
| 521 | Test | colors |
| 1877 | Test | not bright, only a few colors |
| **RESPID** | **Cell** | **Q2 Verbatim "Packaging"** |
| 150 | Test | Because it says it on every bottle |
| 211 | Test | Logo at the top of the ad and the product |
| 239 | Test | It says ingredients and formulas under the supervision of a specialized panel of doctors and it's calle |
| 245 | Test | it says on the bottle |
| 302 | Test | It says it in the ad and on the product |
| 342 | Test | it says it on the container |
| 471 | Test | The packaging looks similar to what I've seen. |
| 476 | Test | The logo is in the upper left hand corner of the ad as well as on the product itself. |
| 641 | Test | label on product |
| 658 | Test | It says so on the bottle |
| 687 | Test | it is at the top of the bottles and the page |
| 824 | Test | It says the doctor brand on the bottle and on the top of the ad |
| 1005 | Test | The brand is on the advertisement and on the pictures of the product. |
| 1061 | Test | Because it says on the product |
| 1082 | Test | The label says the brand name |
| 1093 | Test | It says on the label |
| 1133 | Test | because it looks like their bottles and they do the 3 step process also |

| 1157 | Test | it says on the container |
|------|------|--------------------------|
| 1193 | Test | it is written at the top of each tube |
| 1204 | Test | its on the label |
| 1216 | Test | says so on top of the cream |
| 1251 | Test | It says it on the package. |
| 1282 | Test | The look of the bottle |
| 1322 | Test | product design |
| 1375 | Test | It looks like a product they would sell. |
| 1382 | Test | The shape of bottles and style of cover |
| 1402 | Test | it looks like their style of product line |
| 1465 | Test | It says on the tubes and above the ad. |
| 1463 | Test | because on the top of every bottle it states  the doctor brand |
| 1542 | Test | It fits/matches their packaging design. Duh! Anyone can see that! |
| 1568 | Test | The label, and Doctor Brand is what the article is talking about. |
| 1585 | Test | It clearly states it at the top of the page, and on the product itself |
| 1622 | Test | the name on the bottles |
| 1649 | Test | it's on the bottle |
| 1864 | Test | it says it on every bottle |
| 1871 | Test | The first thing on the top of each bottle |
| 1945 | Test | its in bold |
| **RESPID** | **Cell** | **Q2 Verbatim "Logo"** |
| 93 | Test | it is a registered trademark |
| 113 | Test | It says DoctorBrand registered trademark |
| 476 | Test | The logo is in the upper left hand corner of the ad as well as on the product itself. |
| 568 | Test | The logo in the top left corner |
| 605 | Test | the logo in the top left corner |
| 617 | Test | Logo and blurb about product |
| 659 | Test | The logo showed on the left top |
| 854 | Test | Their logo is on the product |
| 952 | Test | The logo at the top left and the gray block of text. |
| 974 | Test | the logo says so |
| 1124 | Test | its the first thing in the ad and it has a checkmark so you know its important |
| 1294 | Test | The registered trademark at the top |
| 1584 | Test | The logo in the upper left corner |
| 1788 | Test | There is a logo in the upper lefthand side of the image that says The Doctor Brand |
| 1935 | Test | There's a logo on the top left |
| **RESPID** | **Cell** | **Q2 Verbatim "Skin treatment"** |
| 1230 | Test | it is for skin treatment. |
| **RESPID** | **Cell** | **Q2 Verbatim "Multi step product"** |
| 1133 | Test | because it looks like their bottles and they do the 3 step process also |
| 1451 | Test | number steps are similar |
| 1700 | Test | The 4 step system |
| **RESPID** | **Cell** | **Q2 Verbatim "A guess"** |
| 184 | Test | guess |

| 205 | Test | just a guess |
|---|---|---|
| 797 | Test | just a guess |
| 1814 | Test | just a hunch |
| RESPID | Cell | Q2 Verbatim "Other" |
| 164 | Test | Because they are the best. |
| 188 | Test | IT doesn't look familiar to any other brand. |
| 260 | Test | its good |
| 474 | Test | recomemded and also says we got doctor |
| 720 | Test | They own a lot of companies |
| 795 | Test | we've got doctors sounds that a dermatologist was atleast involved in the making and testing of this |
| 1339 | Test | i like it |
| 1440 | Test | all the medicine references |
| 1479 | Test | leader in the industry |
| 1481 | Test | clearisel |
| 1577 | Test | VERY GENERIC NAME |
| 1738 | Test | my opinion |
| 1751 | Test | it looks like something they would advertise |
| 1752 | Test | it looks professional |
| 1891 | Test | the kind of commercial |
| 1968 | Test | For the simple fact that all the other acne company's are doin the same |
| RESPID | Cell | Q2 Verbatim "None/Nothing" |
| 1174 | Test | x |

Exhibit 5

2007-2010 Deposition and Trial Testimony of
Kenneth Hollander

Kenneth Hollander Associates

## Kenneth Hollander Deposition and/or Trial Testimony: 2007-2010

2007
U.S. District Court for Central District of California Western Division. Nissan Motor Co. Ltd. and Nissan North America, Inc. v. Nissan Computer Corporation and The Internet Center, Inc., CV 99-12980 DDP (Mcx).

U.S. District Court District of New Jersey. IDT Telecom Inc. and Union Telecard Alliance, LLC v. CVT Prepaid Solutions, Inc. CV 07-1076

U.S. District Court Central District of California. TrafficSchool.Com, Inc. v. Edriver, Inc. CV06-7561 PA (Cwx)

U.S. District Court Southern District of California. Brighton Collectibles, Inc. v. Renaissance Group International and Ralph's Grocery Company, CV-06-1115 H POR

U.S. District Court Northern District of Illinois Eastern Division, Luster Products v. Intimate Beauty Corporation and V. Secret Catalogue, Inc, CV05C-4527

2008
U.S. District Court Southern Division of Georgia, Savannah Division, Peter Brasseler Holdings, L.P. v. GEBR. Brasseler GmbH & Co., CV407-025-BAE

U.S. District Court, Central District of California, Carter Bryant v. Mattel, Inc., CV 04-9049 SGL (RNBx)

U.S. District Court, Central District of California, Western Division, Chicken Soup for the Soul v. Health Communications, CV 08-00890 SVW (JTLx)

Superior Court of the State of California, County of Los Angeles, West District, Idol Go Home v. American Idol Productions, SC089798


2009
U.S. District Court District of Maryland, Northern division, The Coryn Group v. O.C. Secrets, 08-cv-02764-WDQ

U.S. District Court, Southern District of Maryland, ING Bank v. PNC Financial Services, CV08-514

U.S. District Court, Western Division of Arkansas, Hot Springs Division, Georgia-Pacific Consumer Products v. Myers Supply, 6:08-cv-06086-RTD

2010
None